UNITED STATES of America ex rel.
Kurt V. WERNER, Plaintiff–
Appellant,

v.

FUENTEZ SYSTEMS CONCEPTS, IN-
CORPORATED; Unisys Corporation;
Bae Systems, Incorporated; PRC
Corporation; Affiliated Computer
Systems, Incorporated; Stg, Incorpo-
rated; ATS Incorporated; Signal Cor-
poration, Defendants–Appellees,

and

Systems Resources Corporation; Inet
Corporation; GTE Corporation; Soza
Corporation; Advanced Management
Technologies, Incorporated; Battelle
Memorial Laboratories, Incorporated;
Pioneer Services; Doe–Entity #1;
John Doe–Entity #2, Defendants.

No. 04–1569.

United States Court of Appeals,
Fourth Circuit.

Argued: Oct. 27, 2004.

Decided: Dec. 10, 2004.

Candace Smith McCall, Fairfax, Virgi-
nia, for Appellant.

Charles F. Printz, Jr., Bowles, Rice,
McDavid, Graff & Love, P.L.L.C., Mar-
tinsburg, West Virginia; Richard J. Web-
ber, Arent Fox, P.L.L.C., Washington,
D.C., for Appellees.

Brian Michael Peterson, Bowles, Rice,
McDavid, Graff & Love, P.L.L.C., Mar-
tinsburg, West Virginia, for Appellee
Fuentez Systems Concepts, Inc.

Bonnie Lynne Kane, Arent Fox,
P.L.L.C., Washington, D.C., for Appellee
Unisys Corporation.

Marc Fred Efron, J. Catherine Kunz,
Crowell & Moring, Washington, D.C., for
Appellee Bae Systems, Inc.

William W. Thompson, Jr., Thompson &
Waldron, Alexandria, Virginia, for Appel-
lees PRC Corporation and Affiliated Com-
puter Systems.

Richard J. Conway, Dickstein, Shapiro,
Morin & Oshinsky, L.L.P., Washington,
D.C., for Appellee Signal Corporation.

Edward Hyun Dong Kim, Kenneth John
Ingram, Whiteford, Taylor & Preston,
Washington, D.C., for Appellee Stg, Incor-
porated.

Daniel Bernard Abrahams, Constance
Angela Wilkinson, Epstein, Becker &
Green, P.C., Washington, D.C., for Appel-
lee Ats, Incorporated.

Before WILKINSON, GREGORY, and
DUNCAN, Circuit Judges.

Affirmed by unpublished per curiam
opinion.

Unpublished opinions are not binding
precedent in this circuit. See Local Rule
36(c).

PER CURIAM:

Kurt Werner appeals the district court's
grant of summary judgment in favor of
Appellees in his action under the False
Claims Act, 31 U.S.C. §§ 3729–3733 (2000).
Werner's complaint alleged that the Appel-
lees, who were contractors providing com-
puter services at the Coast Guard's Opera-
tions Systems Center in Martinsburg,
West Virginia ("OSC"), engaged in a prac-
tice of including time lost due to base

closures or spent at training seminars and social events as time worked by employees on their invoices. In response, the Appellees asserted that officials at OSC responsible for overseeing their contracts knew of and approved of these practices. Following discovery, the district court granted summary judgment in favor of the Appellees.

We review the district court's grant of a motion for summary judgment de novo. *Castillo v. Emergency Med. Assocs., P.A.,* 372 F.3d 643, 646 (4th Cir.2004). In granting summary judgment, the district court found that the facts adduced by the parties demonstrated that the Appellees were entitled to the "government knowledge" defense. *See, e.g., United States ex rel. Becker v. Westinghouse Savannah River Co.,* 305 F.3d 284, 288 (4th Cir.2002). In *Becker,* we held that where

> the government knows and approves of the particulars of a claim for payment before that claim is presented, the presenter cannot be said to have knowingly presented a fraudulent or false claim. In such a case, the government's knowledge effectively negates the fraud or falsity required by the FCA.

*Becker,* 305 F.3d at 289 (internal quotations omitted).

Despite ample evidence that the Appellees discussed the billing practices in question with the OSC officials responsible for managing their contracts, Werner asserts that the district court erred on several grounds. Werner reiterates his argument that Appellees impermissibly sought recovery under their contracts for hours not actually worked, that Appellees failed to disclose to the contracting officers information necessary to give rise to the "government knowledge" defense, and that the OSC officials lacked the authority necessary to authorize the billing practices that Werner claims are fraudulent.

After reviewing the parties' briefs, the voluminous joint appendix, and having had the benefit of oral argument, we find that the district court correctly addressed and resolved all of the issues raised. We therefore affirm on the basis of its well reasoned opinion.

*AFFIRMED*